UNITED STATES of America

v.

**Michael MACK, Appellant.**

No. 08–2883.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) June 1, 2009.

Opinion filed: June 2, 2009.

Francis P. Sempa, Esq., Office of United States Attorney, Scranton, PA, for United States of America.

Michael Mack, White Deer, PA, pro se.

Before: RENDELL, FUENTES and ALDISERT, Circuit Judges.

## OPINION

PER CURIAM.

Michael Mack appeals from the district court's denial of his motion to modify his sentence filed pursuant to 18 U.S.C. § 3582. For the following reasons, we will affirm the judgment of the district court.

On August 9, 2006, a grand jury returned an indictment against Mack charging him with possession of cocaine base (crack) and various firearm offenses. On October 17, 2006, Mack pleaded guilty to distribution and possession with intent to distribute an unspecified quantity of cocaine base (crack). In the plea agreement, the parties agreed to recommend to the court that Mack was involved in the distribution of less than five grams of cocaine base, that he is a career offender under the sentencing guidelines resulting in an offense level of 32 and a criminal history category of VI, and that a sentence within the guideline range is reasonable. (Supp. App.16.)

The pre-sentence investigation report concluded that Mack had two prior convictions that qualified him as a "career of-fender" pursuant to U.S.S.G. § 4B1.1. The report also found that Mack's offense level was 29 and criminal history category was VI, resulting in a guideline imprisonment range of 151 to 188 months. The government filed a motion for a downward departure for substantial assistance under U.S.S.G. § 5K1.1, recommending a two-level departure to a guideline range of 130 to 162 months' imprisonment, and the government specifically recommended in the motion that the court impose a sentence of 132 months' imprisonment. (Supp.App. at 42, 44.) Mack filed a sentencing memorandum requesting that the court impose a sentence below the guideline range based on the factors set forth in 18 U.S.C. § 3553(a), including the crack-powder cocaine differential. (Supp.App. at 30–39.)

The district court ultimately imposed a sentence of 96 months' imprisonment, noting that it was departing from the guideline range based on: its determination that Mack's criminal history category significantly overrepresented his actual criminal history; Mack's cooperation with the government; his addiction to controlled substances and; the disparity in the punishment between offenses involving crack cocaine and powder cocaine. The 96–month sentence represented a 36–month variance from the sentence the government recommended in its motion for a downward departure for substantial assistance.

In November 2007, the Sentencing Commission amended the crack cocaine guidelines by reducing the base offense levels for crack cocaine offenses under § 2D1.1(c) by two levels. *See United States v. Mateo,* 560 F.3d 152, 154 (3d Cir.2009). The Sentencing Commission declared the amendment to be retroactive. *Id.* On March 21, 2008, Mack filed a motion for modification of his sentence under the retroactive crack-cocaine amendments.

*See* 18 U.S.C. § 3582(c)(2); U.S.S.G. § 1B1.10.[1] The district court denied the motion, reasoning that it imposed a sentence that varied from the guidelines pursuant to § 3553(a) and *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Mack filed a timely pro se notice of appeal from that order.

We have jurisdiction over the district court's final order pursuant to 28 U.S.C. § 1291 and 18 U.S.C. § 3742. We exercise de novo review over the district court's interpretation of the Sentencing Guidelines. *See United States v. Wood*, 526 F.3d 82, 85 (3d Cir.2008). We review the court's decision to deny a defendant's motion to reduce a sentence pursuant to § 3582(c) for abuse of discretion. *See Mateo*, 560 F.3d at 154.

Mack argues that the district court abused its discretion by refusing to reduce his sentence two levels under the amendments to the Sentencing Guidelines. The Government counters by arguing that Mack was sentenced as a career offender under § 4B1.1 and thus the lowering of the base offense level under § 2D1.1(c) has no effect on his sentence. As we explained in *Mateo*, "[t]o be entitled to a reduction of sentence, a defendant's sentencing range must have been lowered by recalculation based on the amended base offense level." *Id.* Here, as in *Mateo*, Mack's sentencing range was determined based on his status as a career offender under § 4B1.1 and not under § 2D1.1. Therefore, as in *Mateo*, the amendment to § 2D1.1(c) does not authorize a reduction in his sentence. *Id.* at 155.

Mack's reliance on *United States v. Poindexter*, 550 F.Supp.2d 578 (E.D.Pa.2008), is inapposite. In that case, the sentencing judge, pre-*Booker*, found that Poindexter's career offender designation overrepresented the total offense level in his case. *Id.* at 579. Accordingly, the judge departed downward from level 34 to level 27, which was the offense level Poindexter would have faced absent the career offender designation. *Id.* at 581. This new offense level was based on § 2D1.1. *Id.* at 582.

Here, while the sentencing judge noted that he was departing from the recommended guideline range because Mack's "career offender status substantially overrepresents the seriousness of [his] criminal history," ultimately the court did not lower the total offense level and sentenced Mack as a career offender pursuant to § 4B1.1. (Supp.App. at 43.) Thus, instead of declining to apply § 4B1.1, as the court did in *Poindexter*, the court exercised its discretion under § 3553(a) and *Booker* to depart from the recommended guideline range. (*Id.* at 40.) Therefore, the amendment to the crack-cocaine guidelines does not affect Mack's total offense level.

For the foregoing reasons, we will affirm the district court's order denying Mack's motion to reduce his sentence. Mack's motion requesting appointment of counsel is denied.

---

1. Under § 3582(c)(2), which discusses reduction of a sentence that has been lowered by the Sentencing Commission, a court "may reduce the term of imprisonment, after considering the factors set forth in section 3553(a) to the extent that they are applicable, if such a reduction is consistent with applicable policy statements issued by the Sentencing Commission."